**Blaine CARVER, Appellant**

v.

**PENNSYLVANIA DEPARTMENT OF CORRECTIONS; Attorney General Pennsylvania; Secretary Pennsylvania Department of Corrections; Superintendent Houtzdale SCI.**

No. 15–2361.

United States Court of Appeals, Third Circuit.

Submitted for a Decision on the Issuance of a Certificate of Appealability and for Possible Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Jan. 14, 2016.

Opinion filed Jan. 22, 2016.

Blaine Carver, Houtzdale, PA, pro se.

Kemal A. Mericli, Esq., Yana L. Warshafsky, Esq., Office of Attorney General of Pennsylvania Pittsburgh, PA, for Pennsylvania Department of Corrections; Attorney General Pennsylvania; Secretary Pennsylvania Department of Corrections; Superintendent Houtzdale SCI.

Before: FUENTES, KRAUSE and SCIRICA, Circuit Judges.

OPINION *

PER CURIAM.

Blaine Carver, a Pennsylvania state prisoner, appeals from the District Court's denial of his habeas petition. We will affirm.

Carver alleges that, since June of 2011, the Pennsylvania Department of Corrections has deducted funds from his prison account toward payment of fines, court costs and restitution. Carver further alleges that the deductions are unlawful because, inter alia, his judgment of sentence does not contain any provision authorizing the deductions. After unsuccessfully raising this challenge in state court, Carver filed the federal habeas petition at issue here under 28 U.S.C. § 2254. The District Court, acting through a Magistrate Judge on the parties' consent, concluded that Carver's challenge is not cognizable under § 2254 and dismissed his petition. Carver appeals.

We agree that Carver's claim is not cognizable under § 2254, though we will briefly address one issue that the District Court did not discuss. The District Court construed Carver's challenge as one to the conditions of his confinement that would not alter the fact or duration of that confinement. The District Court further concluded that such challenges by state prisoners are not cognizable under § 2254 and must be brought under 42 U.S.C. § 1983 instead. We agree with that analysis as far as it goes. See Leamer v. Fauver, 288 F.3d 532, 540 (3d Cir.2002).

Because Carver's challenge is based in part on his criminal judgment of sentence, however, his challenge could potentially be construed as a challenge to the execution of his sentence. See McGee v. Martinez, 627 F.3d 933, 937 (3d Cir.2010) (reviewing a federal prisoner's claim under 28 U.S.C. § 2241 that his prison payment terms conflicted with his judgment of sentence). And state prisoners generally may challenge the execution of their sentences under § 2254. See Coady v. Vaughn, 251 F.3d 480, 485–86 (3d Cir.2001).[1]

In this case, however, Carver's challenge ultimately is not one addressed to the execution of his sentence. "In order to challenge the execution of his sentence . . ., [Carver] would need to allege that the

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. We held in Coady that a state prisoner challenging the execution of his sentence required a certificate of appealability ("COA") in order to appeal the denial of his habeas petition. See Coady, 251 F.3d at 486. We did so because the petitioner in that case challenged his continued detention and because a COA is required to appeal when "the detention complained of" arises out of process issued by a state court. Id. (quoting 28 U.S.C. § 2253(c)(1)(A)). Carver does not challenge his detention, so there is no "detention complained of" in this case. Thus, it would appear that we have jurisdiction pursuant to 28 U.S.C. § 1291 in the absence of a COA. To the extent that a COA might be required, however, we deny one for the reasons explained herein.

The fact that Carver does not complain of his detention raises a separate issue of whether his challenge is cognizable under § 2254 even if it is construed as a challenge to the execution of his sentence. Compare Coady, 251 F.3d at 485–86 (holding that § 2254 is not limited to challenges to the validity of a sentence, though in a case in which the petitioner sought immediate release from prison), with Benchoff v. Colleran, 404 F.3d 812, 815 n. 4 (3d Cir.2005) (expressing "some doubt" that challenge to execution of a sentence was cognizable under § 2254 when it would not result in speedier release, but not resolving that issue). We need not resolve that issue in this case because, even if a state prisoner could challenge the execution of a sentence under § 2254 in a way that would not result in speedier release, Carver has not raised a true challenge to the execution of his sentence as explained hereafter.

[challenged] conduct was somehow inconsistent with a command or recommendation in the sentencing judgment." *Cardona v. Bledsoe*, 681 F.3d 533, 537 (3d Cir. 2012). Carver's claim, however, is that the deductions from his prison account are unauthorized because his sentencing judgment is silent on the issue. Thus, because "there was nothing in the judgment forbidding, or even concerning" the deductions, Carver's challenge to the deductions is not a challenge to the execution of his sentence. *Id.; cf. Montañez v. Sec'y Pa. Dep't of Corr.*, 773 F.3d 472, 478–79 (3d Cir.2014) (addressing similar unauthorized-deduction claim asserted under § 1983).[2]

For these reasons, we will affirm the judgment of the District Court. Carver's motion to stay this appeal pending further consideration by the District Court is denied.[3]

---

**2.** Carver does not argue that the District Court should have construed his habeas petition as a § 1983 complaint, and there was no reason for it to do so. Carver claims to have already fully and finally litigated this claim in state court. It also appears that any § 1983 claim would be untimely. Carver claims that the allegedly unauthorized deductions began in October 2011, but he did not file his habeas petition until 2015. *See Montañez*, 773 F.3d at 480 (holding that similar § 1983 claim accrued for purposes of the applicable two-year statute of limitations when the first allegedly unauthorized deduction occurred).

**3.** After the Magistrate Judge entered judgment, Carver filed objections and sought de novo review by a District Judge. Carver, however, consented to the entry of judgment by the Magistrate Judge pursuant to 28 U.S.C. § 636(c)(1). (ECF No. 17.) For that reason, the Magistrate Judge properly advised Carver that no action would be taken on his objections and that his remedy is to appeal to this Court, which he has done. *See* 28 U.S.C. § 636(c)(3). Thus, there remains nothing pending in the District Court.